**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**Riverside DIVISION**

In re:  YERGLER CORPORATION                    §    Case No. 6:15-bk-18858-SY
                                               §
                                               §
                                               §
              Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

        Charles Daff, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $159,713.41 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $82,302.48 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $105,389.86 | |

        3) Total gross receipts of $187,692.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $187,692.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $277,636.28 | $958,169.16 | $757,781.53 | $82,302.48 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $76,761.96 | $105,389.86 | $105,389.86 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $2,541,630.11 | $46,652.78 | $46,652.78 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,805,207.11 | $2,543,341.79 | $2,543,341.79 | $0.00 |
| **TOTAL DISBURSEMENTS** | $5,624,473.50 | $3,624,925.70 | $3,453,165.96 | $187,692.34 |

4) This case was originally filed under chapter 7 on 09/04/2015.  The case was pending for 21 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     05/26/2017                    By: /s/ Charles  Daff
                                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2004 Zieman Non-Opp | 1129-000 | $2,500.00 |
| 2000 Kenworth Mileage: | 1129-000 | $9,500.00 |
| 2006 Ford F150 Mileage: | 1129-000 | $2,400.00 |
| 2004 Daewoo Fork Lift | 1129-000 | $4,000.00 |
| 2006 Ford F650 SD Mileage: | 1129-000 | $14,000.00 |
| 1999 Ford Ford 15 Passenger Van Mileage: | 1129-000 | $1,400.00 |
| Office Artwork- Christian Riese Lassen Indigo Ni | 1129-000 | $1,325.00 |
| 2000 Ford F250 Mileage: | 1129-000 | $1,250.00 |
| 2007 Ford Expedition Milaege: | 1129-000 | $5,750.00 |
| ACCOUNTS_RECEIVABLE | 1221-000 | $1,849.50 |
| 2006 JCB Skiploader Tractor | 1129-000 | $15,000.00 |
| 2004 Ford F150 Mileage: | 1129-000 | $1,550.00 |
| Office Furniture, Computers, Copy Machine, Phone | 1129-000 | $3,420.00 |
| 2004 Ford F150 Mileage: | 1129-000 | $2,000.00 |
| 2006 Ford F150 Mileage: | 1129-000 | $1,250.00 |
| 2006 Ford F350 Non-Opp | 1129-000 | $1,500.00 |
| 2006 Ford F250 Mileage: | 1129-000 | $2,900.00 |
| Checking Account- General Outstanding Checks not | 1129-000 | $4,671.77 |
| 2000 Superior Dump Trailer | 1129-000 | $1,000.00 |
| 2006 Ford F150 Mileage: | 1129-000 | $1,900.00 |
| 2002 Ford F150 Mileage: | 1129-000 | $1,000.00 |
| 2006 JCB Skiplaoder Tractor | 1129-000 | $13,500.00 |
| Various hand power tools, compressors and assort | 1129-000 | $17,957.50 |
| Accounts Receiveables- Debtor has mutltiple acco | 1129-000 | $44,134.25 |
| 1998 Ford F250 Mileage: | 1129-000 | $700.00 |
| 2006 Ford F250 Mileage: | 1129-000 | $1,400.00 |
| **TOTAL GROSS RECEIPTS** | | **$157,858.02** |

| | | |
|---|---|---:|
| 1997 Ford L8501 Mileage: | 1129-000 | $3,500.00 |
| 2000 Ford F-150 Non-Opp | 1129-000 | $450.00 |
| 2003 Ford Econo 150 Van Mileage: Location : 260 | 1129-000 | $2,200.00 |
| 2006 Ford F150 Mileage: | 1129-000 | $1,700.00 |
| Debtor's Construction bond premium refund | 1229-000 | $28.32 |
| Unscheduled premium refund WCAB | 1229-000 | $21,956.00 |
| **TOTAL GROSS RECEIPTS** | | **$187,692.34** |

*¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 4S-5 | Internal Revenue Service | 4300-000 | NA | $741,752.98 | $741,752.98 | $66,273.93 |
| 26 | Wells Fargo Bank, National Association | 4210-000 | NA | $216,416.18 | $16,028.55 | $16,028.55 |
| N/F | Wells Fargo Bank, N.A. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wells Fargo Business | 4110-000 | $277,636.28 | NA | NA | NA |
| | **TOTAL SECURED** | | **$277,636.28** | **$958,169.16** | **$757,781.53** | **$82,302.48** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Charles Daff | 2100-000 | NA | $12,634.62 | $12,634.62 | $12,634.62 |
| Trustee, Expenses - Charles Daff | 2200-000 | NA | $407.22 | $407.22 | $407.23 |
| Auctioneer Fees - Charles Klaus Credit Managment Association | 3610-000 | NA | $0.00 | $28,627.89 | $28,627.89 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $151.49 | $151.49 | $151.49 |
| Administrative Rent (post-petition storage fees, leases) - Charles & Christine Unsworth | 2410-000 | NA | $31,221.66 | $31,221.66 | $31,221.66 |
| Banking and Technology Service Fee - Rabobank NA | 2600-000 | NA | $86.20 | $86.20 | $86.20 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $2,559.32 | $2,559.32 | $2,559.32 |
| Attorney for Trustee Fees (Other Firm) - Roquemore Pringle & Moore | 3210-000 | NA | $23,145.85 | $23,145.85 | $23,145.85 |
| Accountant for Trustee Fees (Other Firm) - Hahn Fife & Company | 3410-000 | NA | $6,352.00 | $6,352.00 | $6,352.00 |
| Accountant for Trustee Expenses (Other Firm) - Hahn Fife & Company | 3420-000 | NA | $203.60 | $203.60 | $203.60 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$76,761.96** | **$105,389.86** | **$105,389.86** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P-5 | Internal Revenue Service | 5800-000 | NA | $15,321.78 | $15,321.78 | $0.00 |
| 6 | Victor A. Smith | 5300-000 | NA | $2,160.00 | $2,160.00 | $0.00 |
| 11 | Juan Garcia-Cuevas | 5300-000 | NA | $1,950.00 | $1,950.00 | $0.00 |
| 14P | Rodolfo Melgoza Jr. | 5800-000 | NA | $988.00 | $988.00 | $0.00 |
| 17 | Francisco Zavala | 5800-000 | NA | $1,100.00 | $1,100.00 | $0.00 |
| 18 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | $550.00 | $550.00 | $0.00 |
| 19 | Martin Ortega | 5800-000 | NA | $8,600.00 | $8,600.00 | $0.00 |
| 20 | Daniel A. Peper Steven Radke | 5800-000 | NA | $1,104.00 | $1,104.00 | $0.00 |
| 28 | Jose  Chavez | 5800-000 | NA | $948.00 | $948.00 | $0.00 |
| 29 | Adolfo Vazquez | 5800-000 | NA | $1,672.00 | $1,672.00 | $0.00 |
| 30 | Jose Cordoba | 5800-000 | NA | $780.00 | $780.00 | $0.00 |
| 31 | Braulio Castro-Flores | 5800-000 | NA | $2,200.00 | $2,200.00 | $0.00 |
| 32 | Robert Perez | 5800-000 | NA | $2,200.00 | $2,200.00 | $0.00 |
| 33 | Efren Flores | 5800-000 | NA | $1,800.00 | $1,800.00 | $0.00 |
| 35 | Raul Medina | 5800-000 | NA | $1,088.00 | $1,088.00 | $0.00 |
| 36 | Armando Trejo Villalobos | 5800-000 | NA | $952.00 | $952.00 | $0.00 |
| 37 | Cristobal D Trejo | 5800-000 | NA | $1,088.00 | $1,088.00 | $0.00 |
| 42 | Benjamin Valencia Jr. | 5800-000 | NA | $594.00 | $594.00 | $0.00 |

| 44 | Salvador Lopez | 5800-000 | NA | $1,557.00 | $1,557.00 | $0.00 |
|---|---|---|---|---|---|---|
| N/F | Aaron T. Gubbs | 5800-000 | $695.77 | NA | NA | NA |
| N/F | Abelardo Hernandez | 5800-000 | $472.50 | NA | NA | NA |
| N/F | Adolfo Vazquez | 5800-000 | $1,069.75 | NA | NA | NA |
| N/F | Albert M. Sisneros | 5800-000 | $139.50 | NA | NA | NA |
| N/F | Alexsandro Yanez | 5800-000 | $588.50 | NA | NA | NA |
| N/F | Angel A. Mendoza II | 5800-000 | $96.00 | NA | NA | NA |
| N/F | Angel Reyes | 5800-000 | $720.00 | NA | NA | NA |
| N/F | Anthony Rodriguez | 5800-000 | $520.00 | NA | NA | NA |
| N/F | Antonio Ozuna Rivera | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Antony Gonzalez | 5800-000 | $315.25 | NA | NA | NA |
| N/F | Armando Ramirez Sr. | 5800-000 | $1,457.51 | NA | NA | NA |
| N/F | Armando Trejo Villalobos | 5800-000 | $617.75 | NA | NA | NA |
| N/F | Arturo Serna | 5800-000 | $685.75 | NA | NA | NA |
| N/F | Austreberto Sanchez Zendejas | 5800-000 | $673.50 | NA | NA | NA |
| N/F | Axel I. Lopez | 5800-000 | $588.50 | NA | NA | NA |
| N/F | Benito Lemus Mendez | 5800-000 | $2,225.00 | NA | NA | NA |
| N/F | Benito Lemus, Jr. | 5800-000 | $1,440.00 | NA | NA | NA |
| N/F | Benjamin Valencia | 5800-000 | $1,338.00 | NA | NA | NA |
| N/F | Benjamin Valencia Jr. | 5800-000 | $669.00 | NA | NA | NA |
| N/F | Braulio Castro-Flores | 5800-000 | $12,158.76 | NA | NA | NA |
| N/F | Brian V. Taylor | 5800-000 | $637.00 | NA | NA | NA |

| N/F | Christian M. Bommarito | 5800-000 | $774.14 | NA | NA | NA |
| N/F | Cliff E. Armstrong | 5800-000 | $1,539.01 | NA | NA | NA |
| N/F | Cristobal D. Trejo Sanchez | 5800-000 | $844.00 | NA | NA | NA |
| N/F | Daniel A. Peper | 5800-000 | $760.50 | NA | NA | NA |
| N/F | Daniel D. Banda | 5800-000 | $526.88 | NA | NA | NA |
| N/F | Daniel Ramos | 5800-000 | $48.25 | NA | NA | NA |
| N/F | David A. Rios | 5800-000 | $600.00 | NA | NA | NA |
| N/F | David Ortega | 5800-000 | $288.00 | NA | NA | NA |
| N/F | David R. Carbajal | 5800-000 | $1,090.26 | NA | NA | NA |
| N/F | Dept. of Industrial Relations Div of Labor Standards Enforce | 5800-000 | NA | NA | NA | NA |
| N/F | Domingo Carpio | 5800-000 | $1,314.97 | NA | NA | NA |
| N/F | Edgar Y. Gomez | 5800-000 | $498.00 | NA | NA | NA |
| N/F | Edwin E. Lopez-Lopez | 5800-000 | $498.00 | NA | NA | NA |
| N/F | Edwin Olivares | 5800-000 | $507.00 | NA | NA | NA |
| N/F | Efren Calzada | 5800-000 | $800.00 | NA | NA | NA |
| N/F | Efren Flores | 5800-000 | $835.50 | NA | NA | NA |
| N/F | Elder G. Garcia | 5800-000 | $846.00 | NA | NA | NA |
| N/F | Employment Developement Dept. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Enrique Ceja | 5800-000 | $615.00 | NA | NA | NA |
| N/F | Euerimundo Pimental | 5800-000 | $92,865.00 | NA | NA | NA |
| N/F | Eugene A Yancosky, Jr | 5800-000 | $2,030.45 | NA | NA | NA |

| N/F | Ever Paricio | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Everado Juan Ortiz | 5800-000 | $1,618.75 | NA | NA | NA |
| N/F | Fausto Cabrera | 5800-000 | $1,187.50 | NA | NA | NA |
| N/F | Fernando Quezada | 5800-000 | $568.76 | NA | NA | NA |
| N/F | Fidel Perez | 5800-000 | $1,151.88 | NA | NA | NA |
| N/F | Franchise Tax Board | 5800-000 | NA | NA | NA | NA |
| N/F | Francisco Gutierrez-Venegas | 5800-000 | $951.20 | NA | NA | NA |
| N/F | Francisco Vergara | 5800-000 | $1,508.00 | NA | NA | NA |
| N/F | Francisco Zavala | 5800-000 | $749.00 | NA | NA | NA |
| N/F | Frank T. Arvayo | 5800-000 | $951.00 | NA | NA | NA |
| N/F | Gabriel Juan Garcia | 5800-000 | $1,446.13 | NA | NA | NA |
| N/F | Gerardo Rodriguez | 5800-000 | $192.00 | NA | NA | NA |
| N/F | Gilbert A. Razo | 5800-000 | $984.00 | NA | NA | NA |
| N/F | Gilbert O. Zazueta | 5800-000 | $692.75 | NA | NA | NA |
| N/F | Gilbert Zazueta | 5800-000 | $1,018.75 | NA | NA | NA |
| N/F | Gilberto Hernandez | 5800-000 | $416.00 | NA | NA | NA |
| N/F | Gilberto Higuera | 5800-000 | $288.00 | NA | NA | NA |
| N/F | Harvey Perez | 5800-000 | $600.00 | NA | NA | NA |
| N/F | Honorio Guilen Gonzalez | 5800-000 | $768.00 | NA | NA | NA |
| N/F | Hugo Ventura Ojeda | 5800-000 | $819.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $1,409,966.83 | NA | NA | NA |

| N/F | Internal Revenue Service | 5800-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|----|----|----|----|
| N/F | Internal Revenue Service | 5800-000 | NA | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $89,630.99 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | NA | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $721,364.85 | NA | NA | NA |
| N/F | Isabel B. Diaz | 5800-000 | $1,062.50 | NA | NA | NA |
| N/F | Isidro Carpio | 5800-000 | $1,127.84 | NA | NA | NA |
| N/F | James M Beihl | 5800-000 | $2,240.00 | NA | NA | NA |
| N/F | Javier S. Guevara | 5800-000 | $285.00 | NA | NA | NA |
| N/F | Jeffrey Parker | 5800-000 | $1,950.00 | NA | NA | NA |
| N/F | Jeremy D. Leeper | 5800-000 | $1,095.00 | NA | NA | NA |
| N/F | Jesus J. Jauregui | 5800-000 | $630.00 | NA | NA | NA |
| N/F | Jesus Sotelo | 5800-000 | $782.00 | NA | NA | NA |
| N/F | Jesus Zambada | 5800-000 | $384.00 | NA | NA | NA |
| N/F | Jhordi Lemus rodriguez | 5800-000 | $640.00 | NA | NA | NA |
| N/F | Jimmy D. Rowland | 5800-000 | $1,066.89 | NA | NA | NA |
| N/F | Joel Lopez | 5800-000 | $1,428.75 | NA | NA | NA |
| N/F | Jorge Carrasco Rodriguez | 5800-000 | $1,001.88 | NA | NA | NA |
| N/F | Jorge L. Lopez | 5800-000 | $720.00 | NA | NA | NA |
| N/F | Jorge L. Pallares | 5800-000 | $871.25 | NA | NA | NA |
| N/F | Jorge Velasco Fernandez | 5800-000 | $6,360.00 | NA | NA | NA |

| N/F | Jose A. DePaz | 5800-000 | $637.50 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Jose A. Romero | 5800-000 | $1,546.94 | NA | NA | NA |
| N/F | Jose Cordoba | 5800-000 | $448.50 | NA | NA | NA |
| N/F | Jose E. Aragon | 5800-000 | $288.00 | NA | NA | NA |
| N/F | Jose E. Lemus | 5800-000 | $1,280.00 | NA | NA | NA |
| N/F | Jose G. Chavez Gaeta | 5800-000 | $637.00 | NA | NA | NA |
| N/F | Jose L Esparza Lopez | 5800-000 | $661.51 | NA | NA | NA |
| N/F | Jose L. Navarro Torres | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Jose L. Sanchez | 5800-000 | $2,000.00 | NA | NA | NA |
| N/F | Joseh A. Mendez | 5800-000 | $582.25 | NA | NA | NA |
| N/F | Joseph A. Casillas | 5800-000 | $587.25 | NA | NA | NA |
| N/F | Juan C. Sifuentes Soto | 5800-000 | $414.00 | NA | NA | NA |
| N/F | Juan Garcia-Cuevas | 5800-000 | $713.13 | NA | NA | NA |
| N/F | Juan M. Garcia | 5800-000 | $92,807.00 | NA | NA | NA |
| N/F | Juan R. Valasco Lopez | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Juan Rios Lopez | 5800-000 | $615.00 | NA | NA | NA |
| N/F | Juan Velasco | 5800-000 | $676.01 | NA | NA | NA |
| N/F | Julio A. Zunum | 5800-000 | $1,124.00 | NA | NA | NA |
| N/F | Luis A.Mendoza | 5800-000 | $600.00 | NA | NA | NA |
| N/F | Luis M. Echavarria | 5800-000 | $489.00 | NA | NA | NA |
| N/F | Luis M. Ponce | 5800-000 | $288.00 | NA | NA | NA |
| N/F | Manuel Arevalo | 5800-000 | $987.30 | NA | NA | NA |

| N/F | Manuel B. Salazar | 5800-000 | $920.00 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | Manuel Camarena Munoz | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Marco Amaro Rodriguez | 5800-000 | $475.00 | NA | NA | NA |
| N/F | Margarito Caballero | 5800-000 | $1,008.00 | NA | NA | NA |
| N/F | Margarito Urbano | 5800-000 | $448.50 | NA | NA | NA |
| N/F | Mario A. Munoz Romero | 5800-000 | $569.76 | NA | NA | NA |
| N/F | Martin Chaves Castro | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Michael Bommarito | 5800-000 | $953.89 | NA | NA | NA |
| N/F | Neftali Torres | 5800-000 | $823.88 | NA | NA | NA |
| N/F | Noe Munoz Quintana | 5800-000 | $474.00 | NA | NA | NA |
| N/F | Noel Carreon | 5800-000 | $666.25 | NA | NA | NA |
| N/F | Oscar DePaz | 5800-000 | $633.00 | NA | NA | NA |
| N/F | Oscar J. Jimenez | 5800-000 | $598.00 | NA | NA | NA |
| N/F | Pedro E. Adame | 5800-000 | $1,123.50 | NA | NA | NA |
| N/F | Rafael Gonzalez | 5800-000 | $442.00 | NA | NA | NA |
| N/F | Rafael Padron Hernandez | 5800-000 | $1,245.00 | NA | NA | NA |
| N/F | Ramiro Jimenez | 5800-000 | $840.00 | NA | NA | NA |
| N/F | Raul Leon-Pasillas | 5800-000 | $1,060.39 | NA | NA | NA |
| N/F | Raul Medina-Perez | 5800-000 | $1,278.00 | NA | NA | NA |
| N/F | Rene Reynoso | 5800-000 | $1,186.30 | NA | NA | NA |
| N/F | Ricardo Garcilazo-Cortes | 5800-000 | $713.13 | NA | NA | NA |

| N/F | Ricardo H. Martinez | 5800-000 | $1,615.64 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | Ricardo Jimenez | 5800-000 | $1,032.75 | NA | NA | NA |
| N/F | Ricardo c. Escamilla | 5800-000 | $676.00 | NA | NA | NA |
| N/F | Robert J. Smith | 5800-000 | $681.75 | NA | NA | NA |
| N/F | Robert J.Henry | 5800-000 | $703.64 | NA | NA | NA |
| N/F | Robert Perez | 5800-000 | $1,258.77 | NA | NA | NA |
| N/F | Rodolfo Espinoza | 5800-000 | $576.00 | NA | NA | NA |
| N/F | Rodolfo Melgoza Jr. | 5800-000 | $676.00 | NA | NA | NA |
| N/F | Rodolfo Mendez | 5800-000 | $520.00 | NA | NA | NA |
| N/F | Rodrigo Lopez-Montiel | 5800-000 | $1,370.26 | NA | NA | NA |
| N/F | Ruben E. Lemuz | 5800-000 | $1,460.00 | NA | NA | NA |
| N/F | Salvador Lopez | 5800-000 | $1,044.00 | NA | NA | NA |
| N/F | Salvador R. Vega-Reyes | 5800-000 | $780.00 | NA | NA | NA |
| N/F | Santiago Garia | 5800-000 | $480.00 | NA | NA | NA |
| N/F | Scott Craft | 5800-000 | $920.40 | NA | NA | NA |
| N/F | Sherry L. Turnerr-Petrosino | 5800-000 | $2,369.40 | NA | NA | NA |
| N/F | Steve H. Garcia | 5800-000 | $564.00 | NA | NA | NA |
| N/F | Steven W. Tuttle | 5800-000 | $804.00 | NA | NA | NA |
| N/F | Tiofilo Ybarra | 5800-000 | $832.50 | NA | NA | NA |
| N/F | Tony Valdivia | 5800-000 | $620.00 | NA | NA | NA |
| N/F | Victor A. Smith | 5800-000 | $1,080.00 | NA | NA | NA |
| N/F | Victor A. Tamayo | 5800-000 | $393.00 | NA | NA | NA |

| N/F | Victor L. Martinez | 5800-000 | $676.00 | NA | NA | NA |
| N/F | Vincnet A. Henson | 5800-000 | $695.76 | NA | NA | NA |
| N/F | Vincnet A. Herrera | 5800-000 | $724.75 | NA | NA | NA |
| N/F | Wielfredo Oropeza Gutierrez | 5800-000 | $447.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$2,541,630.11** | **$46,652.78** | **$46,652.78** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Mayhew Aggregates | 7100-000 | NA | $1,911.71 | $1,911.71 | $0.00 |
| 2 | General Electric Capital Corporation C/O Barbi Ma | 7100-000 | NA | $6,130.37 | $6,130.37 | $0.00 |
| 3 | Sherry L Turner-Petrosino | 7100-000 | NA | $2,761.20 | $2,761.20 | $0.00 |
| 4PEN-5 | Internal Revenue Service | 7300-000 | NA | $3,113.19 | $3,113.19 | $0.00 |
| 5 | J & S Company | 7100-000 | NA | $3,941.32 | $3,941.32 | $0.00 |
| 7 | Southern California Edison Company Attn Credit & Payment Services | 7100-000 | NA | $280.69 | $280.69 | $0.00 |
| 8 | A&A Ready Mixed Concrete Inc C/O Devirian & Shinmoto | 7100-000 | NA | $21,618.83 | $21,618.83 | $0.00 |
| 9 | A&A Ready Mixed Concrete Inc C/O Devirian & Shinmoto | 7100-000 | NA | $450,022.87 | $450,022.87 | $0.00 |
| 10 | Jesus Sotelo | 7100-000 | NA | $1,054.00 | $1,054.00 | $0.00 |
| 12 | Scott Craft | 7100-000 | NA | $1,345.20 | $1,345.20 | $0.00 |
| 13 | Armando Ramirez Sr. | 7100-000 | NA | $1,961.00 | $1,961.00 | $0.00 |
| 14U | Rodolfo Melgoza Jr. | 7100-000 | NA | $592.80 | $592.80 | $0.00 |
| 15 | New King Backhoe Service LLC | 7100-000 | NA | $10,530.00 | $10,530.00 | $0.00 |
| 16 | American InfoSource LP as agent for Verizon | 7100-000 | NA | $871.24 | $871.24 | $0.00 |
| 21 | MGM Construction | 7100-000 | NA | $16,979.00 | $16,979.00 | $0.00 |

| 22 | Vincnet A. Herrera | 7100-000 | NA | $2,000.00 | $2,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 23 | David R. Carbajal | 7100-000 | NA | $1,764.00 | $1,764.00 | $0.00 |
| 24 | Gilbert A. Razo | 7100-000 | NA | $1,536.00 | $1,536.00 | $0.00 |
| 25 | Fidel Perez | 7100-000 | NA | $1,292.00 | $1,292.00 | $0.00 |
| 27 | Benjamin Valencia | 7100-000 | NA | $1,248.00 | $1,248.00 | $0.00 |
| 34 | Urbano Margarito | 7100-000 | NA | $720.00 | $720.00 | $0.00 |
| 38 | Gal Elia Tiburcio Valeriano Zai Hernandez Law Offices of Dennis R Rusi | 7100-000 | NA | $2,000,000.00 | $2,000,000.00 | $0.00 |
| 39 | Frank T. Arvayo | 7100-000 | NA | $1,400.00 | $1,400.00 | $0.00 |
| 40 | James M Beihl | 7100-000 | NA | $1,400.00 | $1,400.00 | $0.00 |
| 41 | Jose L Esparza Lopez | 7100-000 | NA | $2,000.00 | $2,000.00 | $0.00 |
| 43 | Robert J. Smith | 7100-000 | NA | $1,440.00 | $1,440.00 | $0.00 |
| 45 | GE Capital | 7200-000 | NA | $5,428.37 | $5,428.37 | $0.00 |
| N/F | A&E Ready Mixed Concrete, Inc. | 7100-000 | $19,291.92 | NA | NA | NA |
| N/F | Alicia Complete Automotive | 7100-000 | $1,129.45 | NA | NA | NA |
| N/F | American Alarm | 7100-000 | $780.00 | NA | NA | NA |
| N/F | American Contractors Indemity co. | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | American Safety Ins. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arrow Tools Fastner & Saw, Inc. | 7100-000 | $3,705.08 | NA | NA | NA |
| N/F | Associated Ready Mix Concrete | 7100-000 | $429,475.21 | NA | NA | NA |
| N/F | Black & Decker (U.S.) | 7100-000 | $248.18 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Blair's Towing | 7100-000 | $90.00 | NA | NA | NA |
| N/F | C2 Reprographics | 7100-000 | $703.74 | NA | NA | NA |
| N/F | CA Emerg Phys Med Group | 7100-000 | $250.00 | NA | NA | NA |
| N/F | CNH CAP Productivity Plus Account | 7100-000 | $5,073.94 | NA | NA | NA |
| N/F | Campion Lumber | 7100-000 | $86,824.91 | NA | NA | NA |
| N/F | Capital One | 7100-000 | $19,349.77 | NA | NA | NA |
| N/F | Cemex, Inc. | 7100-000 | $257,098.90 | NA | NA | NA |
| N/F | Charles W. Unsworth | 7100-000 | NA | NA | NA | NA |
| N/F | Collinsworth, Specht, Calkins & Giampaoli | 7100-000 | NA | NA | NA | NA |
| N/F | Contractors State License Board | 7100-000 | NA | NA | NA | NA |
| N/F | Corona Water Districit | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cortez Concrete, Inc. | 7100-000 | $23,369.70 | NA | NA | NA |
| N/F | Croft ClaimWorkd, L.C. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Crown Concrete Pumping | 7100-000 | $237.00 | NA | NA | NA |
| N/F | D&S Washout Systems | 7100-000 | $1,575.00 | NA | NA | NA |
| N/F | Dave Leese Concrete | 7100-000 | $290.00 | NA | NA | NA |
| N/F | David Sherwin Concrete Pumping | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Dennis R. Fusi, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis R. Fusi, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Donna Yergler | 7100-000 | $3,677.37 | NA | NA | NA |
| N/F | Downs Energy | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Eberhard Equipment | 7100-000 | $249.98 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Elia Tburicio Valeriano Guardian Ad Litem | 7100-000 | NA | NA | NA | NA |
| N/F | Elia Tiburcio Valeriano | 7100-000 | NA | NA | NA | NA |
| N/F | Empire Post Tension | 7100-000 | $75,919.93 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $251.77 | NA | NA | NA |
| N/F | Greenstone Materials, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HUB Construction Specialties | 7100-000 | $88,405.95 | NA | NA | NA |
| N/F | Hamner Towing | 7100-000 | $18,843.04 | NA | NA | NA |
| N/F | Hanson Aggregates PAC.S.W., Inc. | 7100-000 | $40,139.53 | NA | NA | NA |
| N/F | Herring Trenching Co. Inc. | 7100-000 | $64,220.00 | NA | NA | NA |
| N/F | Hoff Reinforcing Steel | 7100-000 | $65,596.00 | NA | NA | NA |
| N/F | Holliday Rock Co., Inc. | 7100-000 | $227,677.44 | NA | NA | NA |
| N/F | Horton. Oberrecht Kirkpatrick & Martha | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J & S Company | 7100-000 | $3,941.32 | NA | NA | NA |
| N/F | J.D. Reinforcing Co | 7100-000 | $129,413.00 | NA | NA | NA |
| N/F | Jiffy Lube SB | 7100-000 | $266.00 | NA | NA | NA |
| N/F | Kary F. Yergler Donna M. Yergler | 7100-000 | $350,777.00 | NA | NA | NA |
| N/F | Kyocera | 7100-000 | NA | NA | NA | NA |
| N/F | Kyocera Mita | 7100-000 | $1,630.80 | NA | NA | NA |
| N/F | Lodber, Greenfield & Polito | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MGM Construction | 7100-000 | $25,000.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Martin Ortega | 7100-000 | $5,400.00 | NA | NA | NA |
| N/F | Mayhew Aggregates | 7100-000 | $1,911.71 | NA | NA | NA |
| N/F | McGee Contracting, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Midlands Claim Adminstrators | 7100-000 | NA | NA | NA | NA |
| N/F | National Ready Mixed Conc. Co | 7100-000 | $200,949.52 | NA | NA | NA |
| N/F | New King Backhoe Service, LLC | 7100-000 | $10,530.00 | NA | NA | NA |
| N/F | Newkirks Backhoe Rental, Inc. | 7100-000 | $27,667.00 | NA | NA | NA |
| N/F | Nicolas, Acero | 7100-000 | $9,345.00 | NA | NA | NA |
| N/F | Real Computers, Inc. | 7100-000 | $44.45 | NA | NA | NA |
| N/F | Reno Hardware, Inc. | 7100-000 | $139,484.72 | NA | NA | NA |
| N/F | Richs Concrete Pumping | 7100-000 | $362.00 | NA | NA | NA |
| N/F | Riverstone | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Robertson's Ready Mix | 7100-000 | $192,402.20 | NA | NA | NA |
| N/F | Roseburrough Tool, Inc. | 7100-000 | $11,385.51 | NA | NA | NA |
| N/F | Rubber on Wheels, Inc. | 7100-000 | $4,902.25 | NA | NA | NA |
| N/F | Scott Equipment | 7100-000 | $1,036.93 | NA | NA | NA |
| N/F | Service Pump Concrete Corp | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Southern California Edison | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Specialty Steel Co., Inc. | 7100-000 | $65,221.40 | NA | NA | NA |
| N/F | Suchy Trenching, Inc. | 7100-000 | $6,647.09 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sun Pac Containers | 7100-000 | NA | NA | NA | NA |
| N/F | Suncoast Post Tension Ltd | 7100-000 | $39,768.00 | NA | NA | NA |
| N/F | Sunstate Equipment rental | 7100-000 | $33,623.40 | NA | NA | NA |
| N/F | Superior Trailer Works | 7100-000 | $1,824.39 | NA | NA | NA |
| N/F | Sure Foundation Conc Pumping | 7100-000 | $4,984.75 | NA | NA | NA |
| N/F | Thompson Door & Frame | 7100-000 | $165.37 | NA | NA | NA |
| N/F | Truc Par Co. | 7100-000 | $69.24 | NA | NA | NA |
| N/F | Ulic & Terry, LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $3,272.19 | NA | NA | NA |
| N/F | Verizon California | 7100-000 | $33.42 | NA | NA | NA |
| N/F | Waste Managment | 7100-000 | $262.21 | NA | NA | NA |
| N/F | West Coast Sand & Gravel | 7100-000 | $70,700.20 | NA | NA | NA |
| N/F | White Cap Const Supply | 7100-000 | $13,121.19 | NA | NA | NA |
| N/F | Yale/Chase Equipment & Serv, Inc. | 7100-000 | $1,511.04 | NA | NA | NA |
| N/F | York | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,805,207.11** | **$2,543,341.79** | **$2,543,341.79** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   6:15-bk-18858-SY

**Case Name:**   YERGLER CORPORATION

**For Period Ending:**   05/26/2017

**Trustee Name:**   (001413) Charles Daff

**Date Filed (f) or Converted (c):**   09/04/2015 (f)

**§ 341(a) Meeting Date:**   10/08/2015

**Claims Bar Date:**   02/16/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash: | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account- General Outstanding Checks not<br>Secured by UCC-1 -- Relief granted per stipulation 11/16/15 | 70,277.97 | 0.00 | OA | 4,671.77 | FA |
| 3 | Checking Account-Payroll Account Number:<br>May be secured by UCC-1 | 4,735.44 | 0.00 | OA | 0.00 | FA |
| 4 | Office Artwork- Christian Riese Lassen Indigo Ni<br>May be secured by UCC-1 | 4,827.50 | 4,827.50 | | 1,325.00 | FA |
| 5 | Accounts Receiveables- Debtor has mutltiple acco<br>Estate is entitled to funds collected to date --remaining AR abandoned 2/22/16 | 855,000.00 | 577,363.72 | | 44,134.25 | FA |
| 6 | California State Contractors Licenses C-B Concre | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | CLSB Contractor's Licenses 1. C-B Concrete- #447 | Unknown | 0.00 | OA | 0.00 | FA |
| 8 | Customer Lists -- Debtor has ceased doing business. | 0.00 | 0.00 | | 0.00 | FA |
| 9* | 1997 Ford L8501 Mileage:<br>May be secured by UCC-1 (See Footnote) | 34,000.00 | 34,000.00 | | 3,500.00 | FA |
| 10 | 2000 Ford F650 Mileage:<br>Trustee was unable to find this vehicle<br>May be secured by UCC-1 | 29,000.00 | 0.00 | OA | 0.00 | FA |
| 11 | 2006 Ford F650 SD Mileage:<br>May be secured by UCC-1 | 29,000.00 | 29,000.00 | | 14,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  6:15-bk-18858-SY

**Case Name:**  YERGLER CORPORATION

**For Period Ending:**  05/26/2017

**Trustee Name:**  (001413) Charles Daff

**Date Filed (f) or Converted (c):**  09/04/2015 (f)

**§ 341(a) Meeting Date:**  10/08/2015

**Claims Bar Date:**  02/16/2016

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | 2000 Kenworth Mileage: <br> May be secured by UCC-1 | 49,500.00 | 49,500.00 | | 9,500.00 | FA |
| 13 | 2000 Superior Dump Trailer <br> May be secured by UCC-1 | 9,000.00 | 9,000.00 | | 1,000.00 | FA |
| 14 | 1998 Ford F250 Mileage: <br> May be secured by UCC-1 | 25,000.00 | 25,000.00 | | 700.00 | FA |
| 15 | 1999 Ford Ford 15 Passenger Van Mileage: <br> May be secured by UCC-1 | 1,700.00 | 1,700.00 | | 1,400.00 | FA |
| 16 | 2000 Ford F250 Mileage: <br> May be Secured by UCC-1 | 3,000.00 | 3,000.00 | | 1,250.00 | FA |
| 17 | 2002 Ford F150 Mileage: <br> May be secured by UCC-1 | 5,000.00 | 5,000.00 | | 1,000.00 | FA |
| 18 | 2003 Ford Econo 150 Van Mileage: Location : 260 <br> May be secured by UCC-1 | 3,000.00 | 3,000.00 | | 2,200.00 | FA |
| 19 | 2004 Ford F150 Mileage: <br> May be secured by UCC-1 | 4,000.00 | 4,000.00 | | 2,000.00 | FA |
| 20 | 2004 Ford F150 Mileage: <br> May be secured by UCC-1 | 4,000.00 | 4,000.00 | | 1,550.00 | FA |
| 21 | 2006 Ford F150 Mileage: <br> May be secured by UCC-1 | 6,000.00 | 6,000.00 | | 1,700.00 | FA |
| 22 | 2006 Ford F150 Mileage: <br> May be secured by UCC-1 | 6,000.00 | 6,000.00 | | 1,900.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 6:15-bk-18858-SY

**Case Name:** YERGLER CORPORATION

**For Period Ending:** 05/26/2017

**Trustee Name:** (001413) Charles Daff

**Date Filed (f) or Converted (c):** 09/04/2015 (f)

**§ 341(a) Meeting Date:** 10/08/2015

**Claims Bar Date:** 02/16/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | 2006 Ford F150 Mileage:<br>May be secured by UCC-1 | 6,000.00 | 6,000.00 | | 1,250.00 | FA |
| 24 | 2006 Ford F150 Mileage:<br>May be secured by UCC-1 | 6,000.00 | 6,000.00 | | 2,400.00 | FA |
| 25 | 2006 Ford F250 Mileage:<br>May be secured by UCC-1 | 6,000.00 | 6,000.00 | | 1,400.00 | FA |
| 26 | 2006 Ford F250 Mileage:<br>May be secured by UCC-1 | 6,000.00 | 6,000.00 | | 2,900.00 | FA |
| 27 | 2007 Ford Expedition Milaege:<br>May be secured by UCC-1 | 7,000.00 | 7,000.00 | | 5,750.00 | FA |
| 28 | 2004 Zieman Non-Opp<br>May be secured by UCC-1<br>Trustee found a 1987 Zieman but no 2004 | Unknown | 2,500.00 | | 2,500.00 | FA |
| 29 | 2000 Ford F-150 Non-Opp<br>May be secured by UCC-1 | Unknown | 450.00 | | 450.00 | FA |
| 30 | 2006 Ford F350 Non-Opp<br>May be secured by UCC-1 | Unknown | 1,500.00 | | 1,500.00 | FA |
| 31 | Office Furniture, Computers, Copy Machine, Phone<br>May be secured by UCC-1 | 43,750.00 | 43,750.00 | | 3,420.00 | FA |
| 32* | 2000 Ford Skiploader Tractor<br>Trustee was unable to locate<br>May be secured by UCC-1 (See Footnote) | 14,700.00 | 0.00 | OA | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

Case No.:    6:15-bk-18858-SY

Case Name:    YERGLER CORPORATION

For Period Ending:    05/26/2017

Trustee Name:    (001413) Charles Daff

Date Filed (f) or Converted (c):    09/04/2015 (f)

§ 341(a) Meeting Date:    10/08/2015

Claims Bar Date:    02/16/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | 2002 LB90 Ford New Holland Backhoe<br>Trustee was unable to locate<br>May be secured by UCC-1 | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 34 | 2003 LB90 Ford New Holland Backhoe<br>Trustee was unable to locate<br>May be secured by UCC-1 | 21,000.00 | 0.00 | OA | 0.00 | FA |
| 35 | 2004 Daewoo Fork Lift<br>May be secured by UCC-1 | 14,000.00 | 14,000.00 | | 4,000.00 | FA |
| 36 | 2006 JCB Skiploader Tractor<br>May be secured by UCC-1 | 30,500.00 | 30,500.00 | | 15,000.00 | FA |
| 37 | 2006 JCB Skiplaoder Tractor<br>May be secured by UCC-1 | 30,500.00 | 30,500.00 | | 13,500.00 | FA |
| 38 | Various hand power tools, compressors and assort<br>May be secured by UCC-1 | 88,000.00 | 88,000.00 | | 17,957.50 | FA |
| 39 | Debtor's Construction bond premium refund (u)<br>unscheduled asset as of 12/7/15 | 28.32 | 28.32 | | 28.32 | FA |
| 40 | Unscheduled premium refund WCAB (u) | 0.00 | 21,956.00 | | 21,956.00 | FA |
| 41 | ACCOUNTS_RECEIVABLE (u)<br>account receivable from Brian and Jana Harrelson | Unknown | 0.00 | | 1,849.50 | FA |
| **41** | **Assets    Totals**    (Excluding unknown values) | **$1,436,519.23** | **$1,025,575.54** | | **$187,692.34** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page:  5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | | |
|---|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | **Trustee Name:** | (001413) Charles Daff |
| **Case Name:** | YERGLER CORPORATION | **Date Filed (f) or Converted (c):** | 09/04/2015 (f) |
| | | **§ 341(a) Meeting Date:** | 10/08/2015 |
| **For Period Ending:** | 05/26/2017 | **Claims Bar Date:** | 02/16/2016 |

| | | |
|---|---|---|
| RE PROP# 9 | Trustee investigating | |
| RE PROP# 32 | Trustee investigating | |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

Exhibit 8

Page:  6

## Individual Estate Property Record and Report
## Asset Cases

Case No.:   6:15-bk-18858-SY

Case Name:   YERGLER CORPORATION

For Period Ending:     05/26/2017

Trustee Name:     (001413) Charles Daff

Date Filed (f) or Converted (c):   09/04/2015 (f)

§ 341(a) Meeting Date:   10/08/2015

Claims Bar Date:  02/16/2016

**Major Activities Affecting Case Closing:**

TFR scheduled for 03/30/17

--

The case is ready for TFR.  The taxes were filed on 03/16/16 and audit period has expired. No claims review is necessary as a result of the agreement to pay sale proceeds to the IRS and Wells Fargo Bank, both secured creditors,  pursuant to court approved agreement.

************************FOR PERIOD ENDING 09/30/16*****************************

ASSETS:  The debtor's personal property including but not limited to equipment, fixtures, equipment and accounts receivable are subject to a secured lien with Wells Fargo and by federal and state tax liens.  The debtor's business was to operate a construction/contractor company.

TAXES:  There are no tax issues at this time. The tax returns were filed on 03/16/16 and the request for early audit period has expired.

LITIGATION:  There is no litigation pending at this time.

INSURANCE:  The insurance for the debtor is effective to 10/31/15. Additional insurance provided by auctioneer, California Management Association from 09/04/15 through 11/20/15, date of auction.

STATUS:  The case is ready for a TFR.  The trustee has reached an agreement with secured creditor, Wells Fargo,  and the IRS to liquidate assets by the trustee and a 50 % distribution between the IRS and  and Wells Fargo Bank after the payment of administrative fees and costs. The trustee conducted a public auction pursuant to court order  on 11/20/15.  On 01/25/16 the trustee filed a Notice of Proposed Abandonment of the accounts receivable because of the excessive tax liens secured against them.   Auctioneer expense paid by order entered on October 19, 2016.  No claims review is necessary as a result of the agreement to pay sale proceeds to the IRS and Wells Fargo Bank pursuant to court approved agreement.

************************FOR PERIOD ENDING 09/30/15*****************************

ASSETS:  The debtor's personal property and accounts receivable are subject to a secured lien with Wells Fargo and by federal and state tax liens.

TAXES:  There are no tax issues at this time.

LITIGATION:  There is no litigation pending at this time.

INSURANCE:  The insurance for the debtor is effective to 10/31/15.

STATUS:  The trustee has reached an agreement with secured creditor, Wells Fargo, to liquidate assets on a 50 % distribution between the estate and

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

| | | |
|---|---|---|
| **Case No.:** 6:15-bk-18858-SY | **Trustee Name:** (001413) Charles Daff | |
| **Case Name:** YERGLER CORPORATION | **Date Filed (f) or Converted (c):** 09/04/2015 (f) | |
| | **§ 341(a) Meeting Date:** 10/08/2015 | |
| **For Period Ending:** 05/26/2017 | **Claims Bar Date:** 02/16/2016 | |

Wells Fargo Bank.

**Initial Projected Date Of Final Report (TFR):**     08/31/2018          **Current Projected Date Of Final Report (TFR):**     01/11/2017 (Actual)

| 05/26/2017 | /s/Charles Daff |
|---|---|
| Date | Charles Daff |

Exhibit 9
Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Charles Daff (001413) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0866 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/2015 | {2} | Wells Fargo Bank | Debtor's bank account funds | 1129-000 | 4,671.77 | | 4,671.77 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,661.77 |
| 10/02/2015 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10.00 | 4,671.77 |
| 11/25/2015 | | | Auction Proceeds received via Wire | | 115,052.50 | | 119,724.27 |
| | {30} | | Lot 237                    $1,500.00 | 1129-000 | | | 119,724.27 |
| | {24} | | Lot 239                    $2,400.00 | 1129-000 | | | 119,724.27 |
| | {29} | | Lot 236                    $450.00 | 1129-000 | | | 119,724.27 |
| | {15} | | Lot 235                    $1,400.00 | 1129-000 | | | 119,724.27 |

Exhibit 9
Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Charles Daff (001413) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0866 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {18} | | Lot 234 $2,200.00 | 1129-000 | | | 119,724.27 |
| | {23} | | Lot 233 $1,250.00 | 1129-000 | | | 119,724.27 |
| | {14} | | Lot 232 $700.00 | 1129-000 | | | 119,724.27 |
| | {25} | | Lot 231 $1,400.00 | 1129-000 | | | 119,724.27 |
| | {16} | | Lot 230 $1,250.00 | 1129-000 | | | 119,724.27 |
| | {17} | | Lot 229 $1,000.00 | 1129-000 | | | 119,724.27 |
| | {19} | | Lot 228 $2,000.00 | 1129-000 | | | 119,724.27 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6:15-bk-18858-SY | Trustee Name: | Charles Daff (001413) |
|---|---|---|---|
| Case Name: | YERGLER CORPORATION | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3091 | Account #: | ******0866 Checking Account |
| For Period Ending: | 05/26/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {20} | | Lot 227 $1,550.00 | 1129-000 | | | 119,724.27 |
| | {22} | | Lot 226 $1,900.00 | 1129-000 | | | 119,724.27 |
| | {21} | | Lot 225 $1,700.00 | 1129-000 | | | 119,724.27 |
| | {26} | | Lot 224 $2,900.00 | 1129-000 | | | 119,724.27 |
| | {27} | | Lot 223 $5,750.00 | 1129-000 | | | 119,724.27 |
| | {11} | | Lot 222 $14,000.00 | 1129-000 | | | 119,724.27 |
| | {37} | | Lot 189 $13,500.00 | 1129-000 | | | 119,724.27 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Charles Daff (001413) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0866 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {36} | | Lot 188<br>$15,000.00 | 1129-000 | | | 119,724.27 |
| | {13} | | Lot 186<br>$1,000.00 | 1129-000 | | | 119,724.27 |
| | {12} | | Lot 185<br>$9,500.00 | 1129-000 | | | 119,724.27 |
| | {9} | | Lot 184<br>$3,500.00 | 1129-000 | | | 119,724.27 |
| | {35} | | Lot 806<br>$4,000.00 | 1129-000 | | | 119,724.27 |
| | {31} | | Various lots of office equipment<br>$3,420.00 | 1129-000 | | | 119,724.27 |
| | {4} | | Lots 216, 199 & 199A<br>$1,325.00 | 1129-000 | | | 119,724.27 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {28} | | 1987 Zieman $2,500.00 | 1129-000 | | | 119,724.27 |
| | {38} | | Various lots of compressors & tools $17,957.50 | 1129-000 | | | 119,724.27 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.54 | 119,707.73 |
| 12/07/2015 | {39} | American Contractors Indemnity Group | Refund check from Debtor's bonding company due to canceled bond. | 1229-000 | 28.32 | | 119,736.05 |
| 12/07/2015 | {5} | Olson Urban | Payment for Huntington Beach 2 LLC project | 1129-000 | 10,184.80 | | 129,920.85 |
| 12/07/2015 | {5} | Olson Urban | Payment For Temple City 1 LLC project | 1129-000 | 33,949.45 | | 163,870.30 |
| 12/07/2015 | {5} | SP Telega, LLC | payment 1 of 2 on invoice 13563 | 1129-000 | 4,821.69 | | 168,691.99 |
| 12/07/2015 | {5} | SP Telega, LLC | Payment 2 of 2 on invoice 13563 | 1129-000 | 1,342.40 | | 170,034.39 |
| 12/07/2015 | {5} | Harbor Highlands Group, LLC | payment 1 of 2 on invoice 13561 | 1129-000 | 2,325.80 | | 172,360.19 |
| 12/07/2015 | {5} | Harbor Highlands Group, LLC | payment 2 of 2 on invoice 13561 | 1129-000 | 1,050.00 | | 173,410.19 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2015 | {5} | Harbor Highlands Group, LLC | Check #10244066 returned unpaid -- due to stop payment. | 1129-000 | -1,050.00 | | 172,360.19 |
| 12/10/2015 | {5} | Harbor Highlands Group, LLC | Check #1244067 returned unpaid -- due to stop payment. | 1129-000 | -2,325.80 | | 170,034.39 |
| 12/11/2015 | {5} | Harbor Highlands Group, LLC | Posted in error | 1129-000 | -1,342.40 | | 168,691.99 |
| 12/11/2015 | {5} | SP Telega LLC | Returned check #10266186 unpaid, due to stop payment by payor | 1129-000 | -4,821.69 | | 163,870.30 |
| 12/11/2015 | {5} | SP Telega | Reversal of check #10266187 returned unpaid due to stop payment | 1129-000 | -1,342.40 | | 162,527.90 |
| 12/14/2015 | {5} | Harbor Highlands Group, LLC | Reversal of adjustment posted 12/14/15 as Harbor Highlands Group LLC which was posted in error | 1129-000 | 1,342.40 | | 163,870.30 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 231.92 | 163,638.38 |
| 01/19/2016 | {40} | AmTrust North America, Inc | refund check for the Final Premium Audit on Workers Compensation and Employers Liability Number SWC1037260 | 1229-000 | 21,956.00 | | 185,594.38 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 229.89 | 185,364.49 |
| 02/01/2016 | 101 | INTERNATIONAL SURETIES, LTD | Bond #016030866, Blanket Bond 1/4/16 to 1/4/17 | 2300-000 | | 151.49 | 185,213.00 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 250.41 | 184,962.59 |
| 03/21/2016 | | Rabobank, N.A. | Moving funds and closing account due to fraudulent checks found by the bank. | 9999-000 | | 184,962.59 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 185,842.84 | 185,842.84 | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 184,962.59 | |
| **Subtotal** | **185,842.84** | **880.25** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$185,842.84** | **$880.25** | |

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0500 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

(No transactions on file for this period)

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9
Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0501 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9
Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0502 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/21/2016 | | Rabobank, N.A. | Moving funds to -0502 and closing account -0866 due to fraudulent checks found by the bank. | 9999-000 | | -184,962.59 | 184,962.59 |
| 03/31/2016 | | Rabobank NA | BANK & TECHNOLOGY SERVICES FEE | 2600-000 | | 86.20 | 184,876.39 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.87 | 184,626.52 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.52 | 184,377.00 |
| 06/16/2016 | {41} | Brian J Harrelson | Accounts receivable | 1221-000 | 1,849.50 | | 186,226.50 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 284.73 | 185,941.77 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 251.34 | 185,690.43 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 285.62 | 185,404.81 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 259.24 | 185,145.57 |
| 10/25/2016 | 102 | Charles Klaus | paid per Order To Allow and Pay Expenses of Auctioneer entered 10/19/16 | 3610-000 | | 28,627.89 | 156,517.68 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0502 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 250.24 | 156,267.44 |
| 03/31/2017 | 103 | Hahn Fife & Company | Distribution payment - Dividend paid at 100.00% of $6,352.00; Claim # ACCT FEE; Filed: $6,352.00 | 3410-000 | | 6,352.00 | 149,915.44 |
| 03/31/2017 | 104 | Hahn Fife & Company | Distribution payment - Dividend paid at 100.00% of $203.60; Claim # ACCTEXP; Filed: $203.60 | 3420-000 | | 203.60 | 149,711.84 |
| 03/31/2017 | 105 | Charles & Christine Unsworth | Distribution payment - Dividend paid at 100.00% of $31,221.66; Claim # Admin Rent ; Filed: $31,221.66 | 2410-000 | | 31,221.66 | 118,490.18 |
| 03/31/2017 | 106 | Roquemore Pringle & Moore | Distribution payment - Dividend paid at 100.00% of $1,637.85; Claim # ATTY EXP; Filed: $1,637.85 | 3210-000 | | 1,637.85 | 116,852.33 |
| 03/31/2017 | 107 | Roquemore Pringle & Moore | Distribution payment - Dividend paid at 100.00% of $21,508.00; Claim # ATTY FEE; Filed: $21,508.00 | 3210-000 | | 21,508.00 | 95,344.33 |
| 03/31/2017 | 108 | Charles Daff | Distribution payment - Dividend paid at 100.00% of $12,634.62; Claim # FEE; Filed: $12,634.62 | 2100-000 | | 12,634.62 | 82,709.71 |

Exhibit 9
Page:  12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | |
| **Case Name:** | YERGLER CORPORATION | |
| **Taxpayer ID #:** | **-***3091 | |
| **For Period Ending:** | 05/26/2017 | |

| | |
|---|---|
| **Trustee Name:** | Charles Daff (001413) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0502 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2017 | 109 | Charles Daff | Distribution payment - Dividend paid at 100.00% of $407.22; Claim # TE; Filed: $407.22 | 2200-000 | | 407.23 | 82,302.48 |
| 03/31/2017 | 110 | Wells Fargo Bank, National Association | Distribution payment - Dividend paid at 100.00% of $16,028.55; Claim # 26; Filed: $216,416.18 | 4210-000 | | 16,028.55 | 66,273.93 |
| 03/31/2017 | 111 | Internal Revenue Service | Distribution payment - Dividend paid at 8.93% of $741,752.98; Claim # 4S-5; Filed: $741,752.98 | 4300-000 | | 66,273.93 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,849.50 | 1,849.50 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | -184,962.59 | |
| **Subtotal** | 1,849.50 | 186,812.09 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,849.50 | $186,812.09 | |

**Form 2**

Exhibit 9<br>Page:  13

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | **Trustee Name:** | Charles Daff (001413) |
| **Case Name** | YERGLER CORPORATION | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3091 | **Account #:** | ******0502 Checking Account |
| **For Period Ending:** | 05/26/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $187,692.34 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $187,692.34 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0866 Checking Account | $185,842.84 | $880.25 | $0.00 |
| ******0500 Checking | $0.00 | $0.00 | $0.00 |
| ******0501 Checking Account | $0.00 | $0.00 | $0.00 |
| ******0502 Checking Account | $1,849.50 | $186,812.09 | $0.00 |
| | **$187,692.34** | **$187,692.34** | **$0.00** |

<u>05/26/2017</u>

**UST Form 101-7-TDR (10 /1/2010)**

/s/Charles Daff

Exhibit 9
Page:  14

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 6:15-bk-18858-SY | **Trustee Name:** | Charles Daff (001413) |
| **Case Name:** | YERGLER CORPORATION | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3091 | **Account #:** | ******0502 Checking Account |
| **For Period Ending:** | 05/26/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

**Date**                                                    **Charles Daff**

**UST Form 101-7-TDR (10 /1/2010)**